Ramon HERNANDEZ, Petitioner–Appellant

v.

Warden Kevin MOORE; Bureau of Immigration and Customs Enforcement Field Office Director for Detention and Removal, Respondents–Appellees.

No. 08–50783
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 18, 2009.

Ramon Hernandez, Pecos, TX, pro se.

Gary Layton Anderson, U.S. Attorney's Office, San Antonio, TX, Derek Charles Julius, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Eduardo R. Castillo, U.S. Attorney's Office, El Paso, TX, for Respondents-Appellees.

Before HIGGINBOTHAM, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

Ramon Hernandez is currently housed in the Reeves County Detention Center in Pecos, Texas. Hernandez filed a petition under 28 U.S.C. § 2241 seeking to be deported to Peru before completing his sentence. He now moves to proceed in forma pauperis (IFP) to appeal the district

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

court's order dismissing his petition for failure to state a claim on which relief could be granted. The district court denied Hernandez leave to proceed IFP on appeal, certifying that the appeal was not taken in good faith for the reasons stated in its order denying relief. By moving for leave to proceed IFP, Hernandez is challenging the district court's certification that his appeal was not taken in good faith. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

This court reviews the grant of a motion to dismiss pursuant to Rule 12(b)(6) de novo. *See Lormand v. U.S. Unwired, Inc.*, 565 F.3d 228, 232 (5th Cir.2009). In reviewing a Rule 12(b)(6) motion, the "court accepts all well-pleaded facts as true, viewing them in the light most favorable to the plaintiff." *In re Katrina Canal Breaches Litigation*, 495 F.3d 191, 205 (5th Cir. 2007), *cert. denied*, —— U.S. ——, 128 S.Ct. 1230, 170 L.Ed.2d 63, *and cert. denied*, —— U.S. ——, 128 S.Ct. 1231, 170 L.Ed.2d 63 (2008). "To survive a Rule 12(b)(6) motion to dismiss, the plaintiff must plead 'enough facts to state a claim to relief that is plausible on its face.'" *Id.*

(quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). Hernandez's bald assertion that the record shows that the Attorney General ordered the relief he requested is unsupported by any evidence. This assertion is not a well-pleaded fact, but it is at best gross speculation based on the letters in evidence and at worst an intentional misrepresentation of that evidence. The district court did not err in finding that Hernandez's petition had not presented a claim for habeas relief that was plausible even when viewed in the light most favorable to Hernandez. Hernandez's appeal is without arguable merit. *See Howard v. King*, 707 F.2d 215, 219–220 (5th Cir.1983).

Hernandez has not shown that the district court's determination that his appeal would be frivolous was incorrect. Accordingly, his request for IFP is DENIED. *See Baugh*, 117 F.3d at 202 n. 24. Because his appeal is frivolous, it is DISMISSED. 5TH CIR. R. 42.2.